| No. | NoticeID | IP | TimeZone | Hit Date |
|---|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | UTC | 2022-01-21 21:58:04 |
| 2 | 46818374694 | 174.23.164.143 | UTC | 2021-09-11 00:10:22 |
| 3 | 46711752128 | 174.23.167.164 | UTC | 2021-09-03 07:05:24 |
| 4 | 46573498298 | 174.23.17.95 | UTC | 2021-08-23 00:58:10 |
| 5 | 47929478512 | 174.23.41.36 | UTC | 2021-12-23 02:39:32 |
| 6 | 47740746274 | 174.23.57.205 | UTC | 2021-12-03 07:53:22 |
| 7 | 46571191274 | 174.23.6.198 | UTC | 2021-08-23 01:19:09 |
| 8 | 46560955230 | 209.180.86.42 | UTC | 2021-08-22 07:01:59 |
| 9 | 46584352556 | 209.180.86.42 | UTC | 2021-08-24 03:30:58 |
| 10 | 46665544396 | 209.180.86.42 | UTC | 2021-08-30 15:17:08 |
| 11 | 46855564080 | 209.180.86.42 | UTC | 2021-09-14 02:24:51 |
| 12 | 46804400828 | 209.181.150.144 | UTC | 2021-09-09 21:17:43 |
| 13 | 46716278996 | 209.201.109.197 | UTC | 2021-09-03 09:20:49 |
| 14 | 46929182328 | 209.201.88.159 | UTC | 2021-09-19 19:18:49 |
| 15 | 46932386716 | 209.201.88.159 | UTC | 2021-09-20 00:24:55 |
| 16 | 46968514590 | 209.201.88.159 | UTC | 2021-09-22 22:25:13 |
| 17 | 46997672318 | 209.201.88.159 | UTC | 2021-09-25 02:38:49 |
| 18 | 47010890934 | 209.201.88.159 | UTC | 2021-09-26 06:05:27 |
| 19 | 47023030852 | 209.201.88.159 | UTC | 2021-09-27 05:17:10 |
| 20 | 47034086976 | 209.201.88.159 | UTC | 2021-09-28 02:05:37 |
| 21 | 47050821598 | 209.201.88.159 | UTC | 2021-09-29 08:47:54 |
| 22 | 47059538870 | 209.201.88.159 | UTC | 2021-09-30 00:06:03 |
| 23 | 47227540322 | 209.201.88.159 | UTC | 2021-10-14 23:47:33 |
| 24 | 47227973456 | 209.201.88.159 | UTC | 2021-10-15 00:49:07 |
| 25 | 47237937788 | 209.201.88.159 | UTC | 2021-10-16 01:29:48 |
| 26 | 46928975594 | 65.122.116.92 | UTC | 2021-09-19 17:29:18 |
| 27 | 46563102308 | 65.130.10.12 | UTC | 2021-08-22 11:01:31 |
| 28 | 48030260088 | 65.130.15.198 | UTC | 2022-01-03 03:02:09 |
| 29 | 47555337930 | 65.130.214.209 | UTC | 2021-11-15 15:53:54 |
| 30 | 47217162490 | 65.130.39.9 | UTC | 2021-10-14 02:18:05 |
| 31 | 46943353390 | 65.130.41.50 | UTC | 2021-09-20 21:26:22 |
| 32 | 46943349828 | 65.130.41.50 | UTC | 2021-09-20 21:27:03 |
| 33 | 46945465416 | 65.130.41.50 | UTC | 2021-09-21 00:33:31 |
| 34 | 46945469050 | 65.130.41.50 | UTC | 2021-09-21 00:38:19 |
| 35 | 46712014494 | 65.130.42.73 | UTC | 2021-09-03 10:02:33 |
| 36 | 46971166254 | 65.130.49.12 | UTC | 2021-09-23 03:08:35 |
| 37 | 47059483238 | 65.130.52.187 | UTC | 2021-09-29 23:08:13 |
| 38 | 46932655446 | 65.130.57.20 | UTC | 2021-09-20 01:19:32 |
| 39 | 46932658936 | 65.130.57.20 | UTC | 2021-09-20 01:21:06 |
| 40 | 46940162048 | 65.130.76.126 | UTC | 2021-09-20 16:03:58 |
| 41 | 46940165528 | 65.130.76.126 | UTC | 2021-09-20 16:04:20 |
| 42 | 47903446504 | 65.130.93.178 | UTC | 2021-12-20 01:57:20 |
| 43 | 47902692708 | 65.130.93.178 | UTC | 2021-12-20 02:10:57 |
| 44 | 48429065544 | 65.132.165.41 | UTC | 2022-02-19 05:36:34 |
| 45 | 47018344952 | 65.141.35.72 | UTC | 2021-09-26 16:49:54 |
| 46 | 47577200992 | 65.154.66.138 | UTC | 2021-11-18 01:46:21 |

Exhibit "1"

| No. | NoticeID | IP | TimeZone | Hit Date |
|---|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | UTC | 2021-12-30 16:09:54 |
| 48 | 47104770050 | 67.2.164.83 | UTC | 2021-10-03 19:06:49 |
| 49 | 46669241126 | 67.2.183.136 | UTC | 2021-08-31 04:18:26 |
| 50 | 47242287650 | 67.2.183.245 | UTC | 2021-10-16 12:16:47 |
| 51 | 47248205850 | 67.2.183.245 | UTC | 2021-10-17 00:15:18 |
| 52 | 47510619596 | 67.2.209.17 | UTC | 2021-11-11 03:02:13 |
| 53 | 46668290934 | 67.2.236.161 | UTC | 2021-08-31 08:23:52 |
| 54 | 47229330930 | 67.2.239.7 | UTC | 2021-10-15 07:00:39 |
| 55 | 47237559646 | 67.2.239.7 | UTC | 2021-10-16 00:37:00 |
| 56 | 47952551454 | 67.2.30.46 | UTC | 2021-12-25 16:45:22 |
| 57 | 46667106758 | 67.2.33.154 | UTC | 2021-08-30 00:07:20 |
| 58 | 47347672044 | 67.2.49.198 | UTC | 2021-10-26 00:35:08 |
| 59 | 46851210904 | 72.164.198.82 | UTC | 2021-09-13 17:08:46 |
| 60 | 46861043332 | 72.164.198.82 | UTC | 2021-09-14 14:09:09 |
| 61 | 46757153526 | 75.169.11.107 | UTC | 2021-09-05 18:23:40 |
| 62 | 46756453042 | 75.169.11.107 | UTC | 2021-09-05 19:20:52 |
| 63 | 47548541914 | 75.169.147.146 | UTC | 2021-11-14 23:44:25 |
| 64 | 47548445082 | 75.169.147.146 | UTC | 2021-11-15 02:03:50 |
| 65 | 47548877304 | 75.169.147.146 | UTC | 2021-11-15 03:17:43 |
| 66 | 47549793732 | 75.169.147.146 | UTC | 2021-11-15 03:45:31 |
| 67 | 47552354756 | 75.169.147.146 | UTC | 2021-11-15 10:45:56 |
| 68 | 47599068174 | 75.169.147.146 | UTC | 2021-11-20 05:09:43 |
| 69 | 46681563556 | 75.169.150.209 | UTC | 2021-09-01 02:21:33 |
| 70 | 46682103372 | 75.169.150.209 | UTC | 2021-09-01 02:23:31 |
| 71 | 46682832524 | 75.169.150.209 | UTC | 2021-09-01 02:24:39 |
| 72 | 47810944288 | 75.169.175.60 | UTC | 2021-12-09 21:51:13 |
| 73 | 47810365512 | 75.169.175.60 | UTC | 2021-12-10 00:04:18 |
| 74 | 47808330614 | 75.169.193.111 | UTC | 2021-12-09 19:00:27 |
| 75 | 46547322280 | 75.169.29.208 | UTC | 2021-08-21 04:56:42 |
| 76 | 47894644944 | 75.169.33.129 | UTC | 2021-12-19 01:43:13 |
| 77 | 47469989828 | 75.169.47.10 | UTC | 2021-11-06 23:02:21 |
| 78 | 47836952508 | 75.169.47.38 | UTC | 2021-12-12 20:12:57 |
| 79 | 46670763972 | 75.169.49.247 | UTC | 2021-08-30 17:22:15 |
| 80 | 46560757886 | 75.169.5.90 | UTC | 2021-08-22 06:06:34 |
| 81 | 46833477234 | 75.169.57.113 | UTC | 2021-09-12 04:29:51 |
| 82 | 47841419250 | 75.169.63.19 | UTC | 2021-12-13 04:49:46 |
| 83 | 46946280200 | 75.169.9.162 | UTC | 2021-09-21 01:47:40 |
| 84 | 47782810432 | 97.117.1.149 | UTC | 2021-12-07 02:49:12 |
| 85 | 47794841752 | 97.117.1.149 | UTC | 2021-12-08 06:44:52 |
| 86 | 47823590268 | 97.117.1.149 | UTC | 2021-12-11 07:45:28 |
| 87 | 47832920778 | 97.117.1.149 | UTC | 2021-12-12 06:50:15 |
| 88 | 47847177922 | 97.117.1.149 | UTC | 2021-12-13 22:12:03 |
| 89 | 47849115884 | 97.117.1.149 | UTC | 2021-12-14 03:10:07 |
| 90 | 47868400730 | 97.117.1.149 | UTC | 2021-12-16 04:40:02 |
| 91 | 47902711126 | 97.117.1.149 | UTC | 2021-12-19 22:49:18 |
| 92 | 46921863464 | 97.117.10.117 | UTC | 2021-09-19 01:55:16 |

| No. | NoticeID | IP | TimeZone | Hit Date |
|---|---|---|---|---|
| 93 | 47272546044 | 97.117.106.114 | UTC | 2021-10-19 06:01:44 |
| 94 | 47281785342 | 97.117.106.114 | UTC | 2021-10-20 01:09:10 |
| 95 | 47372800886 | 97.117.125.124 | UTC | 2021-10-28 06:54:43 |
| 96 | 47379555190 | 97.117.125.124 | UTC | 2021-10-29 01:00:56 |
| 97 | 46645289410 | 97.117.18.36 | UTC | 2021-08-29 03:25:50 |
| 98 | 47557011266 | 97.117.2.157 | UTC | 2021-11-15 23:26:25 |
| 99 | 47557681520 | 97.117.2.157 | UTC | 2021-11-16 02:01:59 |
| 100 | 46675649610 | 97.117.6.104 | UTC | 2021-08-30 04:59:22 |
| 101 | 47380807996 | 97.117.64.30 | UTC | 2021-10-29 02:30:54 |
| 102 | 46702298956 | 97.117.66.9 | UTC | 2021-09-02 19:02:34 |
| 103 | 47114494608 | 97.117.70.209 | UTC | 2021-10-04 15:17:48 |
| 104 | 46743156800 | 97.117.74.34 | UTC | 2021-09-04 18:34:25 |
| 105 | 47348758478 | 97.117.78.82 | UTC | 2021-10-26 04:15:29 |
| 106 | 47357858600 | 97.117.78.82 | UTC | 2021-10-27 00:18:01 |
| 107 | 47368987700 | 97.117.78.82 | UTC | 2021-10-28 00:25:08 |
| 108 | 47337871530 | 97.117.79.30 | UTC | 2021-10-25 05:08:27 |

| No. | NoticeID | IP | Filehash |
|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | D153664503E92A302CDDF04B7308848CEC1E62DA |
| 2 | 46818374694 | 174.23.164.143 | FE398E8048E19DACB4867213F9B6900EEBBB25A6 |
| 3 | 46711752128 | 174.23.167.164 | F53E33960D36F884806B323C6A1D9B57C9BAAA77 |
| 4 | 46573498298 | 174.23.17.95 | ABC280EEE1584BD65179FA738D76FB03B18BB36C |
| 5 | 47929478512 | 174.23.41.36 | D153664503E92A302CDDF04B7308848CEC1E62DA |
| 6 | 47740746274 | 174.23.57.205 | 4DC5C47EB0C432E0344DF1F653FA1775B1786E69 |
| 7 | 46571191274 | 174.23.6.198 | ABC280EEE1584BD65179FA738D76FB03B18BB36C |
| 8 | 46560955230 | 209.180.86.42 | D1E6EC19AB31341234F7DBAA2953F3B2402B017F |
| 9 | 46584352556 | 209.180.86.42 | D1E6EC19AB31341234F7DBAA2953F3B2402B017F |
| 10 | 46665544396 | 209.180.86.42 | D1E6EC19AB31341234F7DBAA2953F3B2402B017F |
| 11 | 46855564080 | 209.180.86.42 | D1E6EC19AB31341234F7DBAA2953F3B2402B017F |
| 12 | 46804400828 | 209.181.150.144 | 953CABC3F410E8BCB262C5C0D8BEAC72B0644CDA |
| 13 | 46716278996 | 209.201.109.197 | A4C6E02F53770A1EAA6BD4808D694E886A73169B |
| 14 | 46929182328 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 15 | 46932386716 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 16 | 46968514590 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 17 | 46997672318 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 18 | 47010890934 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 19 | 47023030852 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 20 | 47034086976 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 21 | 47050821598 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 22 | 47059538870 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 23 | 47227540322 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 24 | 47227973456 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 25 | 47237937788 | 209.201.88.159 | 4EE11765F6CEC5E1E00A76AA99B5DD604DCDB229 |
| 26 | 46928975594 | 65.122.116.92 | FF13A1140B4FE73C9EA53615A2251775A54D1CFE |
| 27 | 46563102308 | 65.130.10.12 | 11548C4AB12EBE1D1CB002C58C4D73C6D4CD3C4D |
| 28 | 48030260088 | 65.130.15.198 | 953CABC3F410E8BCB262C5C0D8BEAC72B0644CDA |
| 29 | 47555337930 | 65.130.214.209 | B2670EB8C8DFFC0BAF510F6B15595D6BFBE8B043 |
| 30 | 47217162490 | 65.130.39.9 | FB02FF747539595BDEC8357AA9077AF3CFE0E76B |
| 31 | 46943353390 | 65.130.41.50 | 89FE43B4765BECC932F0F7F8BDCF907B243DDB81 |
| 32 | 46943349828 | 65.130.41.50 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 33 | 46945465416 | 65.130.41.50 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 34 | 46945469050 | 65.130.41.50 | 89FE43B4765BECC932F0F7F8BDCF907B243DDB81 |
| 35 | 46712014494 | 65.130.42.73 | 361E64FD8050910967E544D03F34ED02CFAF3554 |
| 36 | 46971166254 | 65.130.49.12 | 949A75AD4DDFC81AB807F0A5D5172CD3E26ACD68 |
| 37 | 47059483238 | 65.130.52.187 | 79C0CB48CD77946FC20AEA3B9F80DE605FD7A06C |
| 38 | 46932655446 | 65.130.57.20 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 39 | 46932658936 | 65.130.57.20 | 89FE43B4765BECC932F0F7F8BDCF907B243DDB81 |
| 40 | 46940162048 | 65.130.76.126 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 41 | 46940165528 | 65.130.76.126 | 89FE43B4765BECC932F0F7F8BDCF907B243DDB81 |
| 42 | 47903446504 | 65.130.93.178 | 42162DE90324F54E2DA20D6CF30A63C56DE0CE54 |
| 43 | 47902692708 | 65.130.93.178 | BB508FB65B6FF8D2EE029FA1B7934FDF967D3121 |
| 44 | 48429065544 | 65.132.165.41 | A4C6E02F53770A1EAA6BD4808D694E886A73169B |
| 45 | 47018344952 | 65.141.35.72 | F9F94AA150547B2FA857FEDEE0F57F472331E9CC |
| 46 | 47577200992 | 65.154.66.138 | 6A15F7F4CB24AA333EB57B5C6927094CA3F43210 |

| No. | NoticeID | IP | Filehash |
|-----|----------|-----|----------|
| 47 | 47996984730 | 67.135.207.161 | F9F94AA150547B2FA857FEDEE0F57F472331E9CC |
| 48 | 47104770050 | 67.2.164.83 | 6EC7EA6BF1009CD57A5D0AD0CB4FD75971EA0596 |
| 49 | 46669241126 | 67.2.183.136 | 953CABC3F410E8BCB262C5C0D8BEAC72B0644CDA |
| 50 | 47242287650 | 67.2.183.245 | F53E33960D36F884806B323C6A1D9B57C9BAAA77 |
| 51 | 47248205850 | 67.2.183.245 | F53E33960D36F884806B323C6A1D9B57C9BAAA77 |
| 52 | 47510619596 | 67.2.209.17 | A4C6E02F53770A1EAA6BD4808D694E886A73169B |
| 53 | 46668290934 | 67.2.236.161 | A4C6E02F53770A1EAA6BD4808D694E886A73169B |
| 54 | 47229330930 | 67.2.239.7 | F53E33960D36F884806B323C6A1D9B57C9BAAA77 |
| 55 | 47237559646 | 67.2.239.7 | F53E33960D36F884806B323C6A1D9B57C9BAAA77 |
| 56 | 47952551454 | 67.2.30.46 | 07BBC5A74CD13E551E9E7D321FDE12A089BD3577 |
| 57 | 46667106758 | 67.2.33.154 | F9F94AA150547B2FA857FEDEE0F57F472331E9CC |
| 58 | 47347672044 | 67.2.49.198 | EEAD43E6FBCFFC02FAC5FDBB724586882FA18C3B |
| 59 | 46851210904 | 72.164.198.82 | A4C6E02F53770A1EAA6BD4808D694E886A73169B |
| 60 | 46861043332 | 72.164.198.82 | A4C6E02F53770A1EAA6BD4808D694E886A73169B |
| 61 | 46757153526 | 75.169.11.107 | E6D6FAA537688D925DE334719FBCC2ED35E5469F |
| 62 | 46756453042 | 75.169.11.107 | FF13A1140B4FE73C9EA53615A2251775A54D1CFE |
| 63 | 47548541914 | 75.169.147.146 | F946F6B730B16D8D1486CF3CA88168FE5D70C51A |
| 64 | 47548445082 | 75.169.147.146 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 65 | 47548877304 | 75.169.147.146 | F946F6B730B16D8D1486CF3CA88168FE5D70C51A |
| 66 | 47549793732 | 75.169.147.146 | CE58C3D4917225559C5E3B2F1C208054D294A204 |
| 67 | 47552354756 | 75.169.147.146 | B3C17ABEF045BC5CA0184951E114FCAC1EE838E6 |
| 68 | 47599068174 | 75.169.147.146 | 1059F55A22DA328377B71B0D5E2D637EC6A1AC82 |
| 69 | 46681563556 | 75.169.150.209 | 708769CBB30110F2B2E768E2297800ABDAF843FC |
| 70 | 46682103372 | 75.169.150.209 | D1E6EC19AB31341234F7DBAA2953F3B2402B017F |
| 71 | 46682832524 | 75.169.150.209 | 4D6C2E049EA143B191DAE0E51A9D691D90567A5A |
| 72 | 47810944288 | 75.169.175.60 | 361E64FD8050910967E544D03F34ED02CFAF3554 |
| 73 | 47810365512 | 75.169.175.60 | 361E64FD8050910967E544D03F34ED02CFAF3554 |
| 74 | 47808330614 | 75.169.193.111 | 361E64FD8050910967E544D03F34ED02CFAF3554 |
| 75 | 46547322280 | 75.169.29.208 | BB508FB65B6FF8D2EE029FA1B7934FDF967D3121 |
| 76 | 47894644944 | 75.169.33.129 | 7635A114ED6B73AE9CCE53B608A51F1C9B1FC4BF |
| 77 | 47469989828 | 75.169.47.10 | EEAD43E6FBCFFC02FAC5FDBB724586882FA18C3B |
| 78 | 47836952508 | 75.169.47.38 | 7635A114ED6B73AE9CCE53B608A51F1C9B1FC4BF |
| 79 | 46670763972 | 75.169.49.247 | B5DEA705D800842F24122534AE8C527A01B15E6E |
| 80 | 46560757886 | 75.169.5.90 | 0330BC6B8C68ECB14442CFA0834C2052E8B7A5EC |
| 81 | 46833477234 | 75.169.57.113 | 5FD06ECEAD783738066F56B6F92CF62331797530 |
| 82 | 47841419250 | 75.169.63.19 | 7635A114ED6B73AE9CCE53B608A51F1C9B1FC4BF |
| 83 | 46946280200 | 75.169.9.162 | B5DEA705D800842F24122534AE8C527A01B15E6E |
| 84 | 47782810432 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 85 | 47794841752 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 86 | 47823590268 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 87 | 47832920778 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 88 | 47847177922 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 89 | 47849115884 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 90 | 47868400730 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 91 | 47902711126 | 97.117.1.149 | 3C3A660903A5AB3961D53CFBA21A17C8856752B5 |
| 92 | 46921863464 | 97.117.10.117 | A078019FCCA47439567F1DA9DA9681CF019B819E |

| No. | NoticeID | IP | Filehash |
|---|---|---|---|
| 93 | 47272546044 | 97.117.106.114 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 94 | 47281785342 | 97.117.106.114 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 95 | 47372800886 | 97.117.125.124 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 96 | 47379555190 | 97.117.125.124 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 97 | 46645289410 | 97.117.18.36 | A79C3018D3E24851C6A29FBCAA420D2364FE81EF |
| 98 | 47557011266 | 97.117.2.157 | EEAD43E6FBCFFC02FAC5FDBB724586882FA18C3B |
| 99 | 47557681520 | 97.117.2.157 | EEAD43E6FBCFFC02FAC5FDBB724586882FA18C3B |
| 100 | 46675649610 | 97.117.6.104 | 361E64FD8050910967E544D03F34ED02CFAF3554 |
| 101 | 47380807996 | 97.117.64.30 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 102 | 46702298956 | 97.117.66.9 | 361E64FD8050910967E544D03F34ED02CFAF3554 |
| 103 | 47114494608 | 97.117.70.209 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 104 | 46743156800 | 97.117.74.34 | F9F94AA150547B2FA857FEDEE0F57F472331E9CC |
| 105 | 47348758478 | 97.117.78.82 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 106 | 47357858600 | 97.117.78.82 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 107 | 47368987700 | 97.117.78.82 | B54298D8A371F938FB68CE0483A92A883AA380EC |
| 108 | 47337871530 | 97.117.79.30 | B54298D8A371F938FB68CE0483A92A883AA380EC |

| No. | NoticeID | IP | Filename |
|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | The.Hitmans.Bodyguard.2017.720p.WEBRip.x264.AAC-Ozlem |
| 2 | 46818374694 | 174.23.164.143 | Crime.Story.2021.1080p.WEBRip.x264-RARBG |
| 3 | 46711752128 | 174.23.167.164 | The.Protege.2021.1080p.WEBRip.x264-RARBG |
| 4 | 46573498298 | 174.23.17.95 | Tesla (2020) [1080p] [WEBRip] [5.1] [YTS.MX] |
| 5 | 47929478512 | 174.23.41.36 | The.Hitmans.Bodyguard.2017.720p.WEBRip.x264.AAC-Ozlem |
| 6 | 47740746274 | 174.23.57.205 | Jolt.2021.BRRip.XviD.AC3-EVO[TGx] |
| 7 | 46571191274 | 174.23.6.198 | Tesla (2020) [1080p] [WEBRip] [5.1] [YTS.MX] |
| 8 | 46560955230 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG |
| 9 | 46584352556 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG |
| 10 | 46665544396 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG |
| 11 | 46855564080 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG |
| 12 | 46804400828 | 209.181.150.144 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 13 | 46716278996 | 209.201.109.197 | The.Protege.2021.WEBRip.x264-ION10 |
| 14 | 46929182328 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 15 | 46932386716 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 16 | 46968514590 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 17 | 46997672318 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 18 | 47010890934 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 19 | 47023030852 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 20 | 47034086976 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 21 | 47050821598 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 22 | 47059538870 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 23 | 47227540322 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 24 | 47227973456 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 25 | 47237937788 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 26 | 46928975594 | 65.122.116.92 | The.Hitmans.Wifes.Bodyguard.2021.1080p.HDRip.X264-EVO[TG |
| 27 | 46563102308 | 65.130.10.12 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.WEBRip.XviD.M |
| 28 | 48030260088 | 65.130.15.198 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 29 | 47555337930 | 65.130.214.209 | The.Hitmans.Wifes.Bodyguard.2021.THEATRICAL.2160p.UHD.Bl |
| 30 | 47217162490 | 65.130.39.9 | The Expendables 3 (2014) |
| 31 | 46943353390 | 65.130.41.50 | After.2019.HDRip.XviD.AC3-EVO |
| 32 | 46943349828 | 65.130.41.50 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 33 | 46945465416 | 65.130.41.50 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 34 | 46945469050 | 65.130.41.50 | After.2019.HDRip.XviD.AC3-EVO |
| 35 | 46712014494 | 65.130.42.73 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO |
| 36 | 46971166254 | 65.130.49.12 | The.Protege.2021.720p.WEBRip.800MB.x264-GalaxyRG[TGx] |
| 37 | 47059483238 | 65.130.52.187 | The Hitman's Bodyguard (2017) [YTS.AG] |
| 38 | 46932655446 | 65.130.57.20 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 39 | 46932658936 | 65.130.57.20 | After.2019.HDRip.XviD.AC3-EVO |
| 40 | 46940162048 | 65.130.76.126 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 41 | 46940165528 | 65.130.76.126 | After.2019.HDRip.XviD.AC3-EVO |
| 42 | 47903446504 | 65.130.93.178 | Run Hide Fight (2020) [1080p] [BluRay] [5.1] [YTS.MX] |
| 43 | 47902692708 | 65.130.93.178 | Run Hide Fight.2021.HDRip.XviD.AC3-EVO |
| 44 | 48429065544 | 65.132.165.41 | The.Protege.2021.WEBRip.x264-ION10 |
| 45 | 47018344952 | 65.141.35.72 | The Protege (2021) [REPACK] [1080p] [WEBRip] [5.1] [YTS.MX] |
| 46 | 47577200992 | 65.154.66.138 | After.We.Fell.2021.720p.AMZN.WEBRip.800MB.x264-GalaxyRG |

| No. | NoticeID | IP | Filename |
|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | The Protege (2021) [REPACK] [1080p] [WEBRip] [5.1] [YTS.MX] |
| 48 | 47104770050 | 67.2.164.83 | Rambo.Last.Blood.2019.EXTENDED.1080p.BluRay.x265-RARBG |
| 49 | 46669241126 | 67.2.183.136 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 50 | 47242287650 | 67.2.183.245 | The.Protege.2021.1080p.WEBRip.x264-RARBG |
| 51 | 47248205850 | 67.2.183.245 | The.Protege.2021.1080p.WEBRip.x264-RARBG |
| 52 | 47510619596 | 67.2.209.17 | The.Protege.2021.WEBRip.x264-ION10 |
| 53 | 46668290934 | 67.2.236.161 | The.Protege.2021.WEBRip.x264-ION10 |
| 54 | 47229330930 | 67.2.239.7 | The.Protege.2021.1080p.WEBRip.x264-RARBG |
| 55 | 47237559646 | 67.2.239.7 | The.Protege.2021.1080p.WEBRip.x264-RARBG |
| 56 | 47952551454 | 67.2.30.46 | Hitmans Wifes BodyGuard 2021 EXTENDED 720p BluRay English |
| 57 | 46667106758 | 67.2.33.154 | The Protege (2021) [REPACK] [1080p] [WEBRip] [5.1] [YTS.MX] |
| 58 | 47347672044 | 67.2.49.198 | The Hitmans Wifes Bodyguard (2021) [1080p] [WEBRip] [5.1] [Y |
| 59 | 46851210904 | 72.164.198.82 | The.Protege.2021.WEBRip.x264-ION10 |
| 60 | 46861043332 | 72.164.198.82 | The.Protege.2021.WEBRip.x264-ION10 |
| 61 | 46757153526 | 75.169.11.107 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD.AC3-EVO |
| 62 | 46756453042 | 75.169.11.107 | The.Hitmans.Wifes.Bodyguard.2021.1080p.HDRip.X264-EVO[TG |
| 63 | 47548541914 | 75.169.147.146 | Status Update (2018) [WEBRip] [1080p] [YTS.AM] |
| 64 | 47548445082 | 75.169.147.146 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 65 | 47548877304 | 75.169.147.146 | Status Update (2018) [WEBRip] [1080p] [YTS.AM] |
| 66 | 47549793732 | 75.169.147.146 | After (2019) [WEBRip] [1080p] [YTS.LT] |
| 67 | 47552354756 | 75.169.147.146 | Finding You (2021) [1080p] [WEBRip] [5.1] [YTS.MX] |
| 68 | 47599068174 | 75.169.147.146 | Run Hide Fight (2020) [1080p] [WEBRip] [YTS.MX] |
| 69 | 46681563556 | 75.169.150.209 | Run.Hide.Fight.2020.1080p.WEBRip.x264-RARBG |
| 70 | 46682103372 | 75.169.150.209 | Jolt.2021.1080p.WEBRip.x264-RARBG |
| 71 | 46682832524 | 75.169.150.209 | Till.Death.2021.1080p.WEBRip.x264-RARBG |
| 72 | 47810944288 | 75.169.175.60 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO |
| 73 | 47810365512 | 75.169.175.60 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO |
| 74 | 47808330614 | 75.169.193.111 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO |
| 75 | 46547322280 | 75.169.29.208 | Run Hide Fight.2021.HDRip.XviD.AC3-EVO |
| 76 | 47894644944 | 75.169.33.129 | Hunter.Killer.2018.1080p.BluRay.x265-RARBG |
| 77 | 47469989828 | 75.169.47.10 | The Hitmans Wifes Bodyguard (2021) [1080p] [WEBRip] [5.1] [Y |
| 78 | 47836952508 | 75.169.47.38 | Hunter.Killer.2018.1080p.BluRay.x265-RARBG |
| 79 | 46670763972 | 75.169.49.247 | The Protege (2021) [REPACK] [720p] [WEBRip] [YTS.MX] |
| 80 | 46560757886 | 75.169.5.90 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 81 | 46833477234 | 75.169.57.113 | London Has Fallen (2016) [YTS.AG] |
| 82 | 47841419250 | 75.169.63.19 | Hunter.Killer.2018.1080p.BluRay.x265-RARBG |
| 83 | 46946280200 | 75.169.9.162 | The Protege (2021) [REPACK] [720p] [WEBRip] [YTS.MX] |
| 84 | 47782810432 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 85 | 47794841752 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 86 | 47823590268 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 87 | 47832920778 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 88 | 47847177922 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 89 | 47849115884 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 90 | 47868400730 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 91 | 47902711126 | 97.117.1.149 | After We Collided (2020) [1080p] [WEBRip] [YTS.MX] |
| 92 | 46921863464 | 97.117.10.117 | The.Outpost.2020.1080p.GPLAY.WEBRip.1600MB.DD5.1.x264-C |

| No. | NoticeID | IP | Filename |
|---|---|---|---|
| 93 | 47272546044 | 97.117.106.114 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 94 | 47281785342 | 97.117.106.114 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 95 | 47372800886 | 97.117.125.124 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 96 | 47379555190 | 97.117.125.124 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 97 | 46645289410 | 97.117.18.36 | The.Hitmans.BodyGuard.2017.1080p.BluRay.H264.AAC-RARBG |
| 98 | 47557011266 | 97.117.2.157 | The Hitmans Wifes Bodyguard (2021) [1080p] [WEBRip] [5.1] [Y |
| 99 | 47557681520 | 97.117.2.157 | The Hitmans Wifes Bodyguard (2021) [1080p] [WEBRip] [5.1] [Y |
| 100 | 46675649610 | 97.117.6.104 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO |
| 101 | 47380807996 | 97.117.64.30 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 102 | 46702298956 | 97.117.66.9 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO |
| 103 | 47114494608 | 97.117.70.209 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 104 | 46743156800 | 97.117.74.34 | The Protege (2021) [REPACK] [1080p] [WEBRip] [5.1] [YTS.MX] |
| 105 | 47348758478 | 97.117.78.82 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 106 | 47357858600 | 97.117.78.82 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 107 | 47368987700 | 97.117.78.82 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |
| 108 | 47337871530 | 97.117.79.30 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN[T |

| No. | NoticeID | IP | Notice Sent |
|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | 2022-01-22 08:33:29 |
| 2 | 46818374694 | 174.23.164.143 | 2021-09-12 13:39:09 |
| 3 | 46711752128 | 174.23.167.164 | 2021-09-04 14:14:28 |
| 4 | 46573498298 | 174.23.17.95 | 2021-08-24 11:40:38 |
| 5 | 47929478512 | 174.23.41.36 | 2021-12-24 08:25:24 |
| 6 | 47740746274 | 174.23.57.205 | 2021-12-04 09:25:54 |
| 7 | 46571191274 | 174.23.6.198 | 2021-08-24 11:40:42 |
| 8 | 46560955230 | 209.180.86.42 | 2021-08-23 08:55:47 |
| 9 | 46584352556 | 209.180.86.42 | 2021-08-25 08:46:09 |
| 10 | 46665544396 | 209.180.86.42 | 2021-08-31 15:48:19 |
| 11 | 46855564080 | 209.180.86.42 | 2021-09-15 11:31:52 |
| 12 | 46804400828 | 209.181.150.144 | 2021-09-10 10:07:59 |
| 13 | 46716278996 | 209.201.109.197 | 2021-09-04 14:13:57 |
| 14 | 46929182328 | 209.201.88.159 | 2021-09-20 14:20:42 |
| 15 | 46932386716 | 209.201.88.159 | 2021-09-21 15:00:36 |
| 16 | 46968514590 | 209.201.88.159 | 2021-09-23 12:20:50 |
| 17 | 46997672318 | 209.201.88.159 | 2021-09-26 12:58:11 |
| 18 | 47010890934 | 209.201.88.159 | 2021-09-27 13:44:57 |
| 19 | 47023030852 | 209.201.88.159 | 2021-09-28 12:30:51 |
| 20 | 47034086976 | 209.201.88.159 | 2021-09-29 12:26:30 |
| 21 | 47050821598 | 209.201.88.159 | 2021-09-30 12:15:04 |
| 22 | 47059538870 | 209.201.88.159 | 2021-10-01 11:35:45 |
| 23 | 47227540322 | 209.201.88.159 | 2021-10-15 11:05:29 |
| 24 | 47227973456 | 209.201.88.159 | 2021-10-16 10:54:58 |
| 25 | 47237937788 | 209.201.88.159 | 2021-10-17 17:49:08 |
| 26 | 46928975594 | 65.122.116.92 | 2021-09-20 11:47:58 |
| 27 | 46563102308 | 65.130.10.12 | 2021-08-23 11:14:25 |
| 28 | 48030260088 | 65.130.15.198 | 2022-01-04 09:30:17 |
| 29 | 47555337930 | 65.130.214.209 | 2021-11-16 10:11:49 |
| 30 | 47217162490 | 65.130.39.9 | 2021-10-15 07:21:19 |
| 31 | 46943353390 | 65.130.41.50 | 2021-09-21 08:58:28 |
| 32 | 46943349828 | 65.130.41.50 | 2021-09-21 13:00:16 |
| 33 | 46945465416 | 65.130.41.50 | 2021-09-22 10:55:04 |
| 34 | 46945469050 | 65.130.41.50 | 2021-09-22 07:06:06 |
| 35 | 46712014494 | 65.130.42.73 | 2021-09-04 10:19:37 |
| 36 | 46971166254 | 65.130.49.12 | 2021-09-24 13:21:39 |
| 37 | 47059483238 | 65.130.52.187 | 2021-09-30 07:50:37 |
| 38 | 46932655446 | 65.130.57.20 | 2021-09-21 13:00:27 |
| 39 | 46932658936 | 65.130.57.20 | 2021-09-21 08:58:36 |
| 40 | 46940162048 | 65.130.76.126 | 2021-09-21 13:00:23 |
| 41 | 46940165528 | 65.130.76.126 | 2021-09-21 08:58:32 |
| 42 | 47903446504 | 65.130.93.178 | 2021-12-21 09:41:24 |
| 43 | 47902692708 | 65.130.93.178 | 2021-12-21 09:41:26 |
| 44 | 48429065544 | 65.132.165.41 | 2022-02-20 10:12:56 |
| 45 | 47018344952 | 65.141.35.72 | 2021-09-27 13:44:33 |
| 46 | 47577200992 | 65.154.66.138 | 2021-11-19 11:06:04 |

| No. | NoticeID | IP | Notice Sent |
|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | 2021-12-31 10:12:49 |
| 48 | 47104770050 | 67.2.164.83 | 2021-10-04 07:24:01 |
| 49 | 46669241126 | 67.2.183.136 | 2021-09-01 15:05:39 |
| 50 | 47242287650 | 67.2.183.245 | 2021-10-17 17:48:58 |
| 51 | 47248205850 | 67.2.183.245 | 2021-10-18 11:16:39 |
| 52 | 47510619596 | 67.2.209.17 | 2021-11-12 11:33:45 |
| 53 | 46668290934 | 67.2.236.161 | 2021-09-01 09:21:54 |
| 54 | 47229330930 | 67.2.239.7 | 2021-10-16 10:54:52 |
| 55 | 47237559646 | 67.2.239.7 | 2021-10-17 17:49:11 |
| 56 | 47952551454 | 67.2.30.46 | 2021-12-26 15:34:14 |
| 57 | 46667106758 | 67.2.33.154 | 2021-09-01 09:23:48 |
| 58 | 47347672044 | 67.2.49.198 | 2021-10-27 09:13:39 |
| 59 | 46851210904 | 72.164.198.82 | 2021-09-14 20:17:52 |
| 60 | 46861043332 | 72.164.198.82 | 2021-09-15 17:26:41 |
| 61 | 46757153526 | 75.169.11.107 | 2021-09-06 15:44:01 |
| 62 | 46756453042 | 75.169.11.107 | 2021-09-06 15:03:27 |
| 63 | 47548541914 | 75.169.147.146 | 2021-11-15 08:49:36 |
| 64 | 47548445082 | 75.169.147.146 | 2021-11-16 10:28:07 |
| 65 | 47548877304 | 75.169.147.146 | 2021-11-16 08:47:46 |
| 66 | 47549793732 | 75.169.147.146 | 2021-11-16 08:06:13 |
| 67 | 47552354756 | 75.169.147.146 | 2021-11-16 11:32:06 |
| 68 | 47599068174 | 75.169.147.146 | 2021-11-21 10:24:46 |
| 69 | 46681563556 | 75.169.150.209 | 2021-09-02 10:26:02 |
| 70 | 46682103372 | 75.169.150.209 | 2021-09-02 08:38:00 |
| 71 | 46682832524 | 75.169.150.209 | 2021-09-02 14:41:38 |
| 72 | 47810944288 | 75.169.175.60 | 2021-12-10 09:43:12 |
| 73 | 47810365512 | 75.169.175.60 | 2021-12-11 09:41:20 |
| 74 | 47808330614 | 75.169.193.111 | 2021-12-10 09:43:15 |
| 75 | 46547322280 | 75.169.29.208 | 2021-08-22 12:27:55 |
| 76 | 47894644944 | 75.169.33.129 | 2021-12-20 10:09:29 |
| 77 | 47469989828 | 75.169.47.10 | 2021-11-07 10:14:55 |
| 78 | 47836952508 | 75.169.47.38 | 2021-12-13 08:38:37 |
| 79 | 46670763972 | 75.169.49.247 | 2021-09-01 09:20:31 |
| 80 | 46560757886 | 75.169.5.90 | 2021-08-23 11:14:31 |
| 81 | 46833477234 | 75.169.57.113 | 2021-09-13 07:27:24 |
| 82 | 47841419250 | 75.169.63.19 | 2021-12-14 08:38:52 |
| 83 | 46946280200 | 75.169.9.162 | 2021-09-22 12:57:28 |
| 84 | 47782810432 | 97.117.1.149 | 2021-12-08 09:50:10 |
| 85 | 47794841752 | 97.117.1.149 | 2021-12-09 10:02:47 |
| 86 | 47823590268 | 97.117.1.149 | 2021-12-12 10:09:11 |
| 87 | 47832920778 | 97.117.1.149 | 2021-12-13 10:07:37 |
| 88 | 47847177922 | 97.117.1.149 | 2021-12-14 09:58:41 |
| 89 | 47849115884 | 97.117.1.149 | 2021-12-15 09:58:03 |
| 90 | 47868400730 | 97.117.1.149 | 2021-12-17 10:06:24 |
| 91 | 47902711126 | 97.117.1.149 | 2021-12-20 11:18:37 |
| 92 | 46921863464 | 97.117.10.117 | 2021-09-20 12:03:02 |

| No. | NoticeID | IP | Notice Sent |
|---|---|---|---|
| 93 | 47272546044 | 97.117.106.114 | 2021-10-20 11:39:17 |
| 94 | 47281785342 | 97.117.106.114 | 2021-10-21 11:10:22 |
| 95 | 47372800886 | 97.117.125.124 | 2021-10-29 11:09:39 |
| 96 | 47379555190 | 97.117.125.124 | 2021-10-30 11:10:35 |
| 97 | 46645289410 | 97.117.18.36 | 2021-08-30 07:38:36 |
| 98 | 47557011266 | 97.117.2.157 | 2021-11-16 10:11:40 |
| 99 | 47557681520 | 97.117.2.157 | 2021-11-17 09:48:41 |
| 100 | 46675649610 | 97.117.6.104 | 2021-09-01 15:05:34 |
| 101 | 47380807996 | 97.117.64.30 | 2021-10-30 11:10:32 |
| 102 | 46702298956 | 97.117.66.9 | 2021-09-03 09:55:53 |
| 103 | 47114494608 | 97.117.70.209 | 2021-10-05 12:21:27 |
| 104 | 46743156800 | 97.117.74.34 | 2021-09-05 15:18:17 |
| 105 | 47348758478 | 97.117.78.82 | 2021-10-27 11:27:30 |
| 106 | 47357858600 | 97.117.78.82 | 2021-10-28 11:21:51 |
| 107 | 47368987700 | 97.117.78.82 | 2021-10-29 11:09:47 |
| 108 | 47337871530 | 97.117.79.30 | 2021-10-26 11:43:38 |

| No. | NoticeID | IP | Title |
|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | The Hitmans Bodyguard |
| 2 | 46818374694 | 174.23.164.143 | Crime Story |
| 3 | 46711752128 | 174.23.167.164 | The Protege |
| 4 | 46573498298 | 174.23.17.95 | Tesla |
| 5 | 47929478512 | 174.23.41.36 | The Hitmans Bodyguard |
| 6 | 47740746274 | 174.23.57.205 | Jolt |
| 7 | 46571191274 | 174.23.6.198 | Tesla |
| 8 | 46560955230 | 209.180.86.42 | Jolt |
| 9 | 46584352556 | 209.180.86.42 | Jolt |
| 10 | 46665544396 | 209.180.86.42 | Jolt |
| 11 | 46855564080 | 209.180.86.42 | Jolt |
| 12 | 46804400828 | 209.181.150.144 | The Hitmans Wifes Bodyguard |
| 13 | 46716278996 | 209.201.109.197 | The Protege |
| 14 | 46929182328 | 209.201.88.159 | The Protege |
| 15 | 46932386716 | 209.201.88.159 | The Protege |
| 16 | 46968514590 | 209.201.88.159 | The Protege |
| 17 | 46997672318 | 209.201.88.159 | The Protege |
| 18 | 47010890934 | 209.201.88.159 | The Protege |
| 19 | 47023030852 | 209.201.88.159 | The Protege |
| 20 | 47034086976 | 209.201.88.159 | The Protege |
| 21 | 47050821598 | 209.201.88.159 | The Protege |
| 22 | 47059538870 | 209.201.88.159 | The Protege |
| 23 | 47227540322 | 209.201.88.159 | The Protege |
| 24 | 47227973456 | 209.201.88.159 | The Protege |
| 25 | 47237937788 | 209.201.88.159 | The Protege |
| 26 | 46928975594 | 65.122.116.92 | The Hitmans Wifes Bodyguard |
| 27 | 46563102308 | 65.130.10.12 | The Hitmans Wifes Bodyguard |
| 28 | 48030260088 | 65.130.15.198 | The Hitmans Wifes Bodyguard |
| 29 | 47555337930 | 65.130.214.209 | The Hitmans Wifes Bodyguard |
| 30 | 47217162490 | 65.130.39.9 | The Expendables 3 |
| 31 | 46943353390 | 65.130.41.50 | After |
| 32 | 46943349828 | 65.130.41.50 | After We Collided |
| 33 | 46945465416 | 65.130.41.50 | After We Collided |
| 34 | 46945469050 | 65.130.41.50 | After |
| 35 | 46712014494 | 65.130.42.73 | The Hitmans Wifes Bodyguard |
| 36 | 46971166254 | 65.130.49.12 | The Protege |
| 37 | 47059483238 | 65.130.52.187 | The Hitmans Bodyguard |
| 38 | 46932655446 | 65.130.57.20 | After We Collided |
| 39 | 46932658936 | 65.130.57.20 | After |
| 40 | 46940162048 | 65.130.76.126 | After We Collided |
| 41 | 46940165528 | 65.130.76.126 | After |
| 42 | 47903446504 | 65.130.93.178 | Run Hide Fight |
| 43 | 47902692708 | 65.130.93.178 | Run Hide Fight |
| 44 | 48429065544 | 65.132.165.41 | The Protege |
| 45 | 47018344952 | 65.141.35.72 | The Protege |
| 46 | 47577200992 | 65.154.66.138 | After We Fell |

| No. | NoticeID | IP | Title |
|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | The Protege |
| 48 | 47104770050 | 67.2.164.83 | Rambo: Last Blood |
| 49 | 46669241126 | 67.2.183.136 | The Hitmans Wifes Bodyguard |
| 50 | 47242287650 | 67.2.183.245 | The Protege |
| 51 | 47248205850 | 67.2.183.245 | The Protege |
| 52 | 47510619596 | 67.2.209.17 | The Protege |
| 53 | 46668290934 | 67.2.236.161 | The Protege |
| 54 | 47229330930 | 67.2.239.7 | The Protege |
| 55 | 47237559646 | 67.2.239.7 | The Protege |
| 56 | 47952551454 | 67.2.30.46 | The Hitmans Wifes Bodyguard |
| 57 | 46667106758 | 67.2.33.154 | The Protege |
| 58 | 47347672044 | 67.2.49.198 | The Hitmans Wifes Bodyguard |
| 59 | 46851210904 | 72.164.198.82 | The Protege |
| 60 | 46861043332 | 72.164.198.82 | The Protege |
| 61 | 46757153526 | 75.169.11.107 | The Hitmans Wifes Bodyguard |
| 62 | 46756453042 | 75.169.11.107 | The Hitmans Wifes Bodyguard |
| 63 | 47548541914 | 75.169.147.146 | Status Update |
| 64 | 47548445082 | 75.169.147.146 | After We Collided |
| 65 | 47548877304 | 75.169.147.146 | Status Update |
| 66 | 47549793732 | 75.169.147.146 | After |
| 67 | 47552354756 | 75.169.147.146 | Finding You |
| 68 | 47599068174 | 75.169.147.146 | Run Hide Fight |
| 69 | 46681563556 | 75.169.150.209 | Run Hide Fight |
| 70 | 46682103372 | 75.169.150.209 | Jolt |
| 71 | 46682832524 | 75.169.150.209 | Till Death |
| 72 | 47810944288 | 75.169.175.60 | The Hitmans Wifes Bodyguard |
| 73 | 47810365512 | 75.169.175.60 | The Hitmans Wifes Bodyguard |
| 74 | 47808330614 | 75.169.193.111 | The Hitmans Wifes Bodyguard |
| 75 | 46547322280 | 75.169.29.208 | Run Hide Fight |
| 76 | 47894644944 | 75.169.33.129 | Hunter Killer |
| 77 | 47469989828 | 75.169.47.10 | The Hitmans Wifes Bodyguard |
| 78 | 47836952508 | 75.169.47.38 | Hunter Killer |
| 79 | 46670763972 | 75.169.49.247 | The Protege |
| 80 | 46560757886 | 75.169.5.90 | The Hitmans Wifes Bodyguard |
| 81 | 46833477234 | 75.169.57.113 | London Has Fallen |
| 82 | 47841419250 | 75.169.63.19 | Hunter Killer |
| 83 | 46946280200 | 75.169.9.162 | The Protege |
| 84 | 47782810432 | 97.117.1.149 | After We Collided |
| 85 | 47794841752 | 97.117.1.149 | After We Collided |
| 86 | 47823590268 | 97.117.1.149 | After We Collided |
| 87 | 47832920778 | 97.117.1.149 | After We Collided |
| 88 | 47847177922 | 97.117.1.149 | After We Collided |
| 89 | 47849115884 | 97.117.1.149 | After We Collided |
| 90 | 47868400730 | 97.117.1.149 | After We Collided |
| 91 | 47902711126 | 97.117.1.149 | After We Collided |
| 92 | 46921863464 | 97.117.10.117 | The Outpost |

| No. | NoticeID | IP | Title |
|----:|----------|-----|-------|
| 93 | 47272546044 | 97.117.106.114 | After We Fell |
| 94 | 47281785342 | 97.117.106.114 | After We Fell |
| 95 | 47372800886 | 97.117.125.124 | After We Fell |
| 96 | 47379555190 | 97.117.125.124 | After We Fell |
| 97 | 46645289410 | 97.117.18.36 | The Hitmans Bodyguard |
| 98 | 47557011266 | 97.117.2.157 | The Hitmans Wifes Bodyguard |
| 99 | 47557681520 | 97.117.2.157 | The Hitmans Wifes Bodyguard |
| 100 | 46675649610 | 97.117.6.104 | The Hitmans Wifes Bodyguard |
| 101 | 47380807996 | 97.117.64.30 | After We Fell |
| 102 | 46702298956 | 97.117.66.9 | The Hitmans Wifes Bodyguard |
| 103 | 47114494608 | 97.117.70.209 | After We Fell |
| 104 | 46743156800 | 97.117.74.34 | The Protege |
| 105 | 47348758478 | 97.117.78.82 | After We Fell |
| 106 | 47357858600 | 97.117.78.82 | After We Fell |
| 107 | 47368987700 | 97.117.78.82 | After We Fell |
| 108 | 47337871530 | 97.117.79.30 | After We Fell |

| No. | NoticeID | IP | ClientDHTp | ClientPort |
|----:|----------|-----|----------:|----------:|
| 1 | 48187491976 | 174.23.10.164 | 0 | 60966 |
| 2 | 46818374694 | 174.23.164.143 | 50321 | 50321 |
| 3 | 46711752128 | 174.23.167.164 | 54360 | 59720 |
| 4 | 46573498298 | 174.23.17.95 | 0 | 58994 |
| 5 | 47929478512 | 174.23.41.36 | 0 | 49185 |
| 6 | 47740746274 | 174.23.57.205 | 13191 | 13191 |
| 7 | 46571191274 | 174.23.6.198 | 0 | 6881 |
| 8 | 46560955230 | 209.180.86.42 | 12405 | 57064 |
| 9 | 46584352556 | 209.180.86.42 | 12405 | 57902 |
| 10 | 46665544396 | 209.180.86.42 | 12405 | 54964 |
| 11 | 46855564080 | 209.180.86.42 | 12405 | 56899 |
| 12 | 46804400828 | 209.181.150.144 | 61293 | 60312 |
| 13 | 46716278996 | 209.201.109.197 | 50321 | 39709 |
| 14 | 46929182328 | 209.201.88.159 | 31807 | 60935 |
| 15 | 46932386716 | 209.201.88.159 | 31807 | 60240 |
| 16 | 46968514590 | 209.201.88.159 | 31807 | 51690 |
| 17 | 46997672318 | 209.201.88.159 | 31807 | 52213 |
| 18 | 47010890934 | 209.201.88.159 | 31807 | 55057 |
| 19 | 47023030852 | 209.201.88.159 | 31807 | 51905 |
| 20 | 47034086976 | 209.201.88.159 | 31807 | 53707 |
| 21 | 47050821598 | 209.201.88.159 | 31807 | 58312 |
| 22 | 47059538870 | 209.201.88.159 | 31807 | 64959 |
| 23 | 47227540322 | 209.201.88.159 | 31807 | 50291 |
| 24 | 47227973456 | 209.201.88.159 | 31807 | 62461 |
| 25 | 47237937788 | 209.201.88.159 | 31807 | 64217 |
| 26 | 46928975594 | 65.122.116.92 | 23769 | 61453 |
| 27 | 46563102308 | 65.130.10.12 | 50321 | 50321 |
| 28 | 48030260088 | 65.130.15.198 | 18110 | 18110 |
| 29 | 47555337930 | 65.130.214.209 | 57240 | 57240 |
| 30 | 47217162490 | 65.130.39.9 | 0 | 48691 |
| 31 | 46943353390 | 65.130.41.50 | 34697 | 34697 |
| 32 | 46943349828 | 65.130.41.50 | 34697 | 34697 |
| 33 | 46945465416 | 65.130.41.50 | 34697 | 34697 |
| 34 | 46945469050 | 65.130.41.50 | 34697 | 34697 |
| 35 | 46712014494 | 65.130.42.73 | 28700 | 28700 |
| 36 | 46971166254 | 65.130.49.12 | 0 | 60536 |
| 37 | 47059483238 | 65.130.52.187 | 0 | 6881 |
| 38 | 46932655446 | 65.130.57.20 | 34697 | 34697 |
| 39 | 46932658936 | 65.130.57.20 | 34697 | 34697 |
| 40 | 46940162048 | 65.130.76.126 | 34697 | 56035 |
| 41 | 46940165528 | 65.130.76.126 | 34697 | 59742 |
| 42 | 47903446504 | 65.130.93.178 | 38473 | 38473 |
| 43 | 47902692708 | 65.130.93.178 | 41013 | 41013 |
| 44 | 48429065544 | 65.132.165.41 | 50321 | 52357 |
| 45 | 47018344952 | 65.141.35.72 | 49001 | 58750 |
| 46 | 47577200992 | 65.154.66.138 | 28868 | 4115 |

| No. | NoticeID | IP | ClientDHTp | ClientPort |
|---|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | 43310 | 26039 |
| 48 | 47104770050 | 67.2.164.83 | 0 | 49154 |
| 49 | 46669241126 | 67.2.183.136 | 0 | 33451 |
| 50 | 47242287650 | 67.2.183.245 | 54829 | 54829 |
| 51 | 47248205850 | 67.2.183.245 | 54829 | 54829 |
| 52 | 47510619596 | 67.2.209.17 | 50321 | 51907 |
| 53 | 46668290934 | 67.2.236.161 | 42819 | 42819 |
| 54 | 47229330930 | 67.2.239.7 | 54830 | 61080 |
| 55 | 47237559646 | 67.2.239.7 | 54830 | 54830 |
| 56 | 47952551454 | 67.2.30.46 | 23588 | 23588 |
| 57 | 46667106758 | 67.2.33.154 | 51413 | 51413 |
| 58 | 47347672044 | 67.2.49.198 | 17326 | 17326 |
| 59 | 46851210904 | 72.164.198.82 | 50321 | 39837 |
| 60 | 46861043332 | 72.164.198.82 | 50321 | 47933 |
| 61 | 46757153526 | 75.169.11.107 | 35732 | 35732 |
| 62 | 46756453042 | 75.169.11.107 | 35732 | 35732 |
| 63 | 47548541914 | 75.169.147.146 | 57051 | 57051 |
| 64 | 47548445082 | 75.169.147.146 | 57051 | 57051 |
| 65 | 47548877304 | 75.169.147.146 | 57051 | 57051 |
| 66 | 47549793732 | 75.169.147.146 | 57051 | 57051 |
| 67 | 47552354756 | 75.169.147.146 | 57051 | 57051 |
| 68 | 47599068174 | 75.169.147.146 | 57051 | 57051 |
| 69 | 46681563556 | 75.169.150.209 | 57107 | 57107 |
| 70 | 46682103372 | 75.169.150.209 | 57107 | 57107 |
| 71 | 46682832524 | 75.169.150.209 | 57107 | 57107 |
| 72 | 47810944288 | 75.169.175.60 | 50375 | 50375 |
| 73 | 47810365512 | 75.169.175.60 | 50375 | 50375 |
| 74 | 47808330614 | 75.169.193.111 | 50375 | 49305 |
| 75 | 46547322280 | 75.169.29.208 | 0 | 56895 |
| 76 | 47894644944 | 75.169.33.129 | 0 | 1977 |
| 77 | 47469989828 | 75.169.47.10 | 12111 | 61134 |
| 78 | 47836952508 | 75.169.47.38 | 0 | 2351 |
| 79 | 46670763972 | 75.169.49.247 | 41998 | 41997 |
| 80 | 46560757886 | 75.169.5.90 | 58426 | 53494 |
| 81 | 46833477234 | 75.169.57.113 | 0 | 40123 |
| 82 | 47841419250 | 75.169.63.19 | 0 | 10463 |
| 83 | 46946280200 | 75.169.9.162 | 34515 | 34515 |
| 84 | 47782810432 | 97.117.1.149 | 50433 | 61716 |
| 85 | 47794841752 | 97.117.1.149 | 50433 | 57864 |
| 86 | 47823590268 | 97.117.1.149 | 50433 | 53649 |
| 87 | 47832920778 | 97.117.1.149 | 50433 | 58170 |
| 88 | 47847177922 | 97.117.1.149 | 50433 | 51895 |
| 89 | 47849115884 | 97.117.1.149 | 50433 | 59110 |
| 90 | 47868400730 | 97.117.1.149 | 50433 | 62452 |
| 91 | 47902711126 | 97.117.1.149 | 50433 | 50191 |
| 92 | 46921863464 | 97.117.10.117 | 23963 | 23963 |

| No. | NoticeID | IP | ClientDHTp | ClientPort |
|-----|----------|-----|-----------|------------|
| 93 | 47272546044 | 97.117.106.114 | 49959 | 55913 |
| 94 | 47281785342 | 97.117.106.114 | 49959 | 49959 |
| 95 | 47372800886 | 97.117.125.124 | 49959 | 49959 |
| 96 | 47379555190 | 97.117.125.124 | 49959 | 49959 |
| 97 | 46645289410 | 97.117.18.36 | 58075 | 52160 |
| 98 | 47557011266 | 97.117.2.157 | 56097 | 56097 |
| 99 | 47557681520 | 97.117.2.157 | 49510 | 49510 |
| 100 | 46675649610 | 97.117.6.104 | 0 | 37049 |
| 101 | 47380807996 | 97.117.64.30 | 49959 | 49959 |
| 102 | 46702298956 | 97.117.66.9 | 0 | 62381 |
| 103 | 47114494608 | 97.117.70.209 | 49959 | 49959 |
| 104 | 46743156800 | 97.117.74.34 | 44381 | 9901 |
| 105 | 47348758478 | 97.117.78.82 | 49959 | 49959 |
| 106 | 47357858600 | 97.117.78.82 | 49959 | 49959 |
| 107 | 47368987700 | 97.117.78.82 | 49959 | 49959 |
| 108 | 47337871530 | 97.117.79.30 | 49959 | 49959 |

| No. | NoticeID | IP | Trackname |
|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | The.Hitmans.Bodyguard.2017.720p.WEBRip.x264.AAC-Ozlem.m |
| 2 | 46818374694 | 174.23.164.143 | Crime.Story.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 3 | 46711752128 | 174.23.167.164 | The.Protege.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 4 | 46573498298 | 174.23.17.95 | Tesla.2020.1080p.WEBRip.x264.AAC5.1-[YTS.MX].mp4 |
| 5 | 47929478512 | 174.23.41.36 | The.Hitmans.Bodyguard.2017.720p.WEBRip.x264.AAC-Ozlem.m |
| 6 | 47740746274 | 174.23.57.205 | Jolt.2021.BRRip.XviD.AC3-EVO.avi |
| 7 | 46571191274 | 174.23.6.198 | Tesla.2020.1080p.WEBRip.x264.AAC5.1-[YTS.MX].mp4 |
| 8 | 46560955230 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 9 | 46584352556 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 10 | 46665544396 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 11 | 46855564080 | 209.180.86.42 | Jolt.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 12 | 46804400828 | 209.181.150.144 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 13 | 46716278996 | 209.201.109.197 | The.Protege.2021.WEBRip.x264-ION10.mp4 |
| 14 | 46929182328 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 15 | 46932386716 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 16 | 46968514590 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 17 | 46997672318 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 18 | 47010890934 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 19 | 47023030852 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 20 | 47034086976 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 21 | 47050821598 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 22 | 47059538870 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 23 | 47227540322 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 24 | 47227973456 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 25 | 47237937788 | 209.201.88.159 | The.Protege.2021.1080p.WEBRip.1400MB.DD5.1.x264-GalaxyR |
| 26 | 46928975594 | 65.122.116.92 | The.Hitmans.Wifes.Bodyguard.2021.1080p.HDRip.X264-EVO.ml |
| 27 | 46563102308 | 65.130.10.12 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.WEBRip.XviD.M |
| 28 | 48030260088 | 65.130.15.198 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 29 | 47555337930 | 65.130.214.209 | The.Hitmans.Wifes.Bodyguard.2021.THEATRICAL.2160p.UHD.Bl |
| 30 | 47217162490 | 65.130.39.9 | The.Expendables.3.2014.720p.BluRay.x264.YIFY.mp4 |
| 31 | 46943353390 | 65.130.41.50 | After.2019.HDRip.XviD.AC3-EVO.avi |
| 32 | 46943349828 | 65.130.41.50 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 33 | 46945465416 | 65.130.41.50 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 34 | 46945469050 | 65.130.41.50 | After.2019.HDRip.XviD.AC3-EVO.avi |
| 35 | 46712014494 | 65.130.42.73 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO.avi |
| 36 | 46971166254 | 65.130.49.12 | The.Protege.2021.720p.WEBRip.800MB.x264-GalaxyRG.mkv |
| 37 | 47059483238 | 65.130.52.187 | The.Hitman's.Bodyguard.2017.720p.BluRay.x264-[YTS.AG].mp4 |
| 38 | 46932655446 | 65.130.57.20 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 39 | 46932658936 | 65.130.57.20 | After.2019.HDRip.XviD.AC3-EVO.avi |
| 40 | 46940162048 | 65.130.76.126 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 41 | 46940165528 | 65.130.76.126 | After.2019.HDRip.XviD.AC3-EVO.avi |
| 42 | 47903446504 | 65.130.93.178 | Run.Hide.Fight.2020.1080p.BluRay.x264.AAC5.1-[YTS.MX].mp4 |
| 43 | 47902692708 | 65.130.93.178 | Run Hide Fight.2021.HDRip.XviD.AC3-EVO.avi |
| 44 | 48429065544 | 65.132.165.41 | The.Protege.2021.WEBRip.x264-ION10.mp4 |
| 45 | 47018344952 | 65.141.35.72 | The.Protege.2021.REPACK.1080p.WEBRip.x264.AAC5.1-[YTS.MX |
| 46 | 47577200992 | 65.154.66.138 | After.We.Fell.2021.720p.AMZN.WEBRip.800MB.x264-GalaxyRG |

| No. | NoticeID | IP | Trackname |
|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | The.Protege.2021.REPACK.1080p.WEBRip.x264.AAC5.1-[YTS.MX |
| 48 | 47104770050 | 67.2.164.83 | Rambo.Last.Blood.2019.EXTENDED.1080p.BluRay.x265-RARBG. |
| 49 | 46669241126 | 67.2.183.136 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 50 | 47242287650 | 67.2.183.245 | The.Protege.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 51 | 47248205850 | 67.2.183.245 | The.Protege.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 52 | 47510619596 | 67.2.209.17 | The.Protege.2021.WEBRip.x264-ION10.mp4 |
| 53 | 46668290934 | 67.2.236.161 | The.Protege.2021.WEBRip.x264-ION10.mp4 |
| 54 | 47229330930 | 67.2.239.7 | The.Protege.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 55 | 47237559646 | 67.2.239.7 | The.Protege.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 56 | 47952551454 | 67.2.30.46 | Hitmans Wifes BodyGuard 2021 EXTENDED 720p BluRay English |
| 57 | 46667106758 | 67.2.33.154 | The.Protege.2021.REPACK.1080p.WEBRip.x264.AAC5.1-[YTS.MX |
| 58 | 47347672044 | 67.2.49.198 | The.Hitmans.Wifes.Bodyguard.2021.1080p.WEBRip.x264.AAC5. |
| 59 | 46851210904 | 72.164.198.82 | The.Protege.2021.WEBRip.x264-ION10.mp4 |
| 60 | 46861043332 | 72.164.198.82 | The.Protege.2021.WEBRip.x264-ION10.mp4 |
| 61 | 46757153526 | 75.169.11.107 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD.AC3-EVO.avi |
| 62 | 46756453042 | 75.169.11.107 | The.Hitmans.Wifes.Bodyguard.2021.1080p.HDRip.X264-EVO.ml |
| 63 | 47548541914 | 75.169.147.146 | Status.Update.2018.1080p.WEBRip.x264-[YTS.AM].mp4 |
| 64 | 47548445082 | 75.169.147.146 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 65 | 47548873304 | 75.169.147.146 | Status.Update.2018.1080p.WEBRip.x264-[YTS.AM].mp4 |
| 66 | 47549793732 | 75.169.147.146 | After.2019.1080p.WEBRip.x264-[YTS.LT].mp4 |
| 67 | 47552354756 | 75.169.147.146 | Finding.You.2021.1080p.WEBRip.x264.AAC5.1-[YTS.MX].mp4 |
| 68 | 47599068174 | 75.169.147.146 | Run.Hide.Fight.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 69 | 46681563556 | 75.169.150.209 | Run.Hide.Fight.2020.1080p.WEBRip.x264-RARBG.mp4 |
| 70 | 46682103372 | 75.169.150.209 | Jolt.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 71 | 46682832524 | 75.169.150.209 | Till.Death.2021.1080p.WEBRip.x264-RARBG.mp4 |
| 72 | 47810944288 | 75.169.175.60 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO.avi |
| 73 | 47810365512 | 75.169.175.60 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO.avi |
| 74 | 47808330614 | 75.169.193.111 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO.avi |
| 75 | 46547322280 | 75.169.29.208 | Run Hide Fight.2021.HDRip.XviD.AC3-EVO.avi |
| 76 | 47894644944 | 75.169.33.129 | Hunter.Killer.2018.1080p.BluRay.x265-RARBG.mp4 |
| 77 | 47469989828 | 75.169.47.10 | The.Hitmans.Wifes.Bodyguard.2021.1080p.WEBRip.x264.AAC5. |
| 78 | 47836952508 | 75.169.47.38 | Hunter.Killer.2018.1080p.BluRay.x265-RARBG.mp4 |
| 79 | 46670763972 | 75.169.49.247 | The.Protege.2021.REPACK.720p.WEBRip.x264.AAC-[YTS.MX].mp |
| 80 | 46560757886 | 75.169.5.90 | The.Hitmans.Wifes.Bodyguard.2021.EXTENDED.1080p.WEBRip. |
| 81 | 46833477234 | 75.169.57.113 | London.Has.Fallen.2016.720p.BluRay.x264-[YTS.AG].mp4 |
| 82 | 47841419250 | 75.169.63.19 | Hunter.Killer.2018.1080p.BluRay.x265-RARBG.mp4 |
| 83 | 46946280200 | 75.169.9.162 | The.Protege.2021.REPACK.720p.WEBRip.x264.AAC-[YTS.MX].mp |
| 84 | 47782810432 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 85 | 47794841752 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 86 | 47823590268 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 87 | 47832920778 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 88 | 47847177922 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 89 | 47849115884 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 90 | 47868400730 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 91 | 47902711126 | 97.117.1.149 | After.We.Collided.2020.1080p.WEBRip.x264.AAC-[YTS.MX].mp4 |
| 92 | 46921863464 | 97.117.10.117 | The.Outpost.2020.1080p.GPLAY.WEBRip.1600MB.DD5.1.x264-C |

| No. | NoticeID | IP | Trackname |
|---|---|---|---|
| 93 | 47272546044 | 97.117.106.114 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 94 | 47281785342 | 97.117.106.114 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 95 | 47372800886 | 97.117.125.124 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 96 | 47379555190 | 97.117.125.124 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 97 | 46645289410 | 97.117.18.36 | The.Hitmans.BodyGuard.2017.1080p.BluRay.H264.AAC-RARBG. |
| 98 | 47557011266 | 97.117.2.157 | The.Hitmans.Wifes.Bodyguard.2021.1080p.WEBRip.x264.AAC5. |
| 99 | 47557681520 | 97.117.2.157 | The.Hitmans.Wifes.Bodyguard.2021.1080p.WEBRip.x264.AAC5. |
| 100 | 46675649610 | 97.117.6.104 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO.avi |
| 101 | 47380807996 | 97.117.64.30 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 102 | 46702298956 | 97.117.66.9 | The.Hitmans.Wifes.Bodyguard.2021.HDRip.XviD-EVO.avi |
| 103 | 47114494608 | 97.117.70.209 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 104 | 46743156800 | 97.117.74.34 | The.Protege.2021.REPACK.1080p.WEBRip.x264.AAC5.1-[YTS.MX |
| 105 | 47348758478 | 97.117.78.82 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 106 | 47357858600 | 97.117.78.82 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 107 | 47368987700 | 97.117.78.82 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |
| 108 | 47337871530 | 97.117.79.30 | After.We.Fell.2021.HDCAM.850MB.c1nem4.x264-SUNSCREEN.r |

| No. | NoticeID | IP | Country | Region | City |
|---|---|---|---|---|---|
| 1 | 48187491976 | 174.23.10.164 | US | Utah | Salt Lake City |
| 2 | 46818374694 | 174.23.164.143 | US | Utah | Salt Lake City |
| 3 | 46711752128 | 174.23.167.164 | US | Utah | Herriman |
| 4 | 46573498298 | 174.23.17.95 | US | Utah | Sandy |
| 5 | 47929478512 | 174.23.41.36 | US | Utah | Salt Lake City |
| 6 | 47740746274 | 174.23.57.205 | US | Utah | Salt Lake City |
| 7 | 46571191274 | 174.23.6.198 | US | Utah | Salt Lake City |
| 8 | 46560955230 | 209.180.86.42 | US | Utah | Hurricane |
| 9 | 46584352556 | 209.180.86.42 | US | Utah | Hurricane |
| 10 | 46665544396 | 209.180.86.42 | US | Utah | Hurricane |
| 11 | 46855564080 | 209.180.86.42 | US | Utah | Hurricane |
| 12 | 46804400828 | 209.181.150.144 | US | Utah | West Valley City |
| 13 | 46716278996 | 209.201.109.197 | US | Utah | Ogden |
| 14 | 46929182328 | 209.201.88.159 | US | Utah | West Jordan |
| 15 | 46932386716 | 209.201.88.159 | US | Utah | West Jordan |
| 16 | 46968514590 | 209.201.88.159 | US | Utah | West Jordan |
| 17 | 46997672318 | 209.201.88.159 | US | Utah | West Jordan |
| 18 | 47010890934 | 209.201.88.159 | US | Utah | West Jordan |
| 19 | 47023030852 | 209.201.88.159 | US | Utah | West Jordan |
| 20 | 47034086976 | 209.201.88.159 | US | Utah | West Jordan |
| 21 | 47050821598 | 209.201.88.159 | US | Utah | West Jordan |
| 22 | 47059538870 | 209.201.88.159 | US | Utah | West Jordan |
| 23 | 47227540322 | 209.201.88.159 | US | Utah | West Jordan |
| 24 | 47227973456 | 209.201.88.159 | US | Utah | West Jordan |
| 25 | 47237937788 | 209.201.88.159 | US | Utah | West Jordan |
| 26 | 46928975594 | 65.122.116.92 | US | Utah | Salt Lake City |
| 27 | 46563102308 | 65.130.10.12 | US | Utah | Salt Lake City |
| 28 | 48030260088 | 65.130.15.198 | US | Utah | Draper |
| 29 | 47555337930 | 65.130.214.209 | US | Utah | South Jordan |
| 30 | 47217162490 | 65.130.39.9 | US | Utah | South Jordan |
| 31 | 46943353390 | 65.130.41.50 | US | Utah | South Jordan |
| 32 | 46943349828 | 65.130.41.50 | US | Utah | South Jordan |
| 33 | 46945465416 | 65.130.41.50 | US | Utah | South Jordan |
| 34 | 46945469050 | 65.130.41.50 | US | Utah | South Jordan |
| 35 | 46712014494 | 65.130.42.73 | US | Utah | Salt Lake City |
| 36 | 46971166254 | 65.130.49.12 | US | Utah | West Valley City |
| 37 | 47059483238 | 65.130.52.187 | US | Utah | Salt Lake City |
| 38 | 46932655446 | 65.130.57.20 | US | Utah | Salt Lake City |
| 39 | 46932658936 | 65.130.57.20 | US | Utah | Salt Lake City |
| 40 | 46940162048 | 65.130.76.126 | US | Utah | Salt Lake City |
| 41 | 46940165528 | 65.130.76.126 | US | Utah | Salt Lake City |
| 42 | 47903446504 | 65.130.93.178 | US | Utah | Salt Lake City |
| 43 | 47902692708 | 65.130.93.178 | US | Utah | Salt Lake City |
| 44 | 48429065544 | 65.132.165.41 | US | Utah | Salt Lake City |
| 45 | 47018344952 | 65.141.35.72 | US | Utah | Ogden |
| 46 | 47577200992 | 65.154.66.138 | US | Utah | St. George |

| No. | NoticeID | IP | Country | Region | City |
|---|---|---|---|---|---|
| 47 | 47996984730 | 67.135.207.161 | US | Utah | Salt Lake City |
| 48 | 47104770050 | 67.2.164.83 | US | Utah | St. George |
| 49 | 46669241126 | 67.2.183.136 | US | Utah | Salt Lake City |
| 50 | 47242287650 | 67.2.183.245 | US | Utah | Salt Lake City |
| 51 | 47248205850 | 67.2.183.245 | US | Utah | Salt Lake City |
| 52 | 47510619596 | 67.2.209.17 | US | Utah | West Jordan |
| 53 | 46668290934 | 67.2.236.161 | US | Utah | St. George |
| 54 | 47229330930 | 67.2.239.7 | US | Utah | West Jordan |
| 55 | 47237559646 | 67.2.239.7 | US | Utah | West Jordan |
| 56 | 47952551454 | 67.2.30.46 | US | Utah | Salt Lake City |
| 57 | 46667106758 | 67.2.33.154 | US | Utah | Salt Lake City |
| 58 | 47347672044 | 67.2.49.198 | US | Utah | West Jordan |
| 59 | 46851210904 | 72.164.198.82 | US | Utah | St. George |
| 60 | 46861043332 | 72.164.198.82 | US | Utah | St. George |
| 61 | 46757153526 | 75.169.11.107 | US | Utah | Sandy |
| 62 | 46756453042 | 75.169.11.107 | US | Utah | Sandy |
| 63 | 47548541914 | 75.169.147.146 | US | Utah | South Jordan |
| 64 | 47548445082 | 75.169.147.146 | US | Utah | South Jordan |
| 65 | 47548877304 | 75.169.147.146 | US | Utah | South Jordan |
| 66 | 47549793732 | 75.169.147.146 | US | Utah | South Jordan |
| 67 | 47552354756 | 75.169.147.146 | US | Utah | South Jordan |
| 68 | 47599068174 | 75.169.147.146 | US | Utah | South Jordan |
| 69 | 46681563556 | 75.169.150.209 | US | Utah | South Jordan |
| 70 | 46682103372 | 75.169.150.209 | US | Utah | South Jordan |
| 71 | 46682832524 | 75.169.150.209 | US | Utah | South Jordan |
| 72 | 47810944288 | 75.169.175.60 | US | Utah | South Jordan |
| 73 | 47810365512 | 75.169.175.60 | US | Utah | South Jordan |
| 74 | 47808330614 | 75.169.193.111 | US | Utah | Sandy |
| 75 | 46547322280 | 75.169.29.208 | US | Utah | Salt Lake City |
| 76 | 47894644944 | 75.169.33.129 | US | Utah | Lehi |
| 77 | 47469989828 | 75.169.47.10 | US | Utah | Salt Lake City |
| 78 | 47836952508 | 75.169.47.38 | US | Utah | Salt Lake City |
| 79 | 46670763972 | 75.169.49.247 | US | Utah | Salt Lake City |
| 80 | 46560757886 | 75.169.5.90 | US | Utah | Sandy |
| 81 | 46833477234 | 75.169.57.113 | US | Utah | Midvale |
| 82 | 47841419250 | 75.169.63.19 | US | Utah | Sandy |
| 83 | 46946280200 | 75.169.9.162 | US | Utah | Sandy |
| 84 | 47782810432 | 97.117.1.149 | US | Utah | Saratoga Springs |
| 85 | 47794841752 | 97.117.1.149 | US | Utah | Lehi |
| 86 | 47823590268 | 97.117.1.149 | US | Utah | Lehi |
| 87 | 47832920778 | 97.117.1.149 | US | Utah | Lehi |
| 88 | 47847177922 | 97.117.1.149 | US | Utah | Lehi |
| 89 | 47849115884 | 97.117.1.149 | US | Utah | Lehi |
| 90 | 47868400730 | 97.117.1.149 | US | Utah | Lehi |
| 91 | 47902711126 | 97.117.1.149 | US | Utah | Lehi |
| 92 | 46921863464 | 97.117.10.117 | US | Utah | Saratoga Springs |

| No. | NoticeID | IP | Country | Region | City |
|---|---|---|---|---|---|
| 93 | 47272546044 | 97.117.106.114 | US | Utah | South Jordan |
| 94 | 47281785342 | 97.117.106.114 | US | Utah | South Jordan |
| 95 | 47372800886 | 97.117.125.124 | US | Utah | Salt Lake City |
| 96 | 47379555190 | 97.117.125.124 | US | Utah | Salt Lake City |
| 97 | 46645289410 | 97.117.18.36 | US | Utah | American Fork |
| 98 | 47557011266 | 97.117.2.157 | US | Utah | Saratoga Springs |
| 99 | 47557681520 | 97.117.2.157 | US | Utah | Saratoga Springs |
| 100 | 46675649610 | 97.117.6.104 | US | Utah | South Jordan |
| 101 | 47380807996 | 97.117.64.30 | US | Utah | South Jordan |
| 102 | 46702298956 | 97.117.66.9 | US | Utah | Salt Lake City |
| 103 | 47114494608 | 97.117.70.209 | US | Utah | South Jordan |
| 104 | 46743156800 | 97.117.74.34 | US | Utah | South Jordan |
| 105 | 47348758478 | 97.117.78.82 | US | Utah | Salt Lake City |
| 106 | 47357858600 | 97.117.78.82 | US | Utah | Salt Lake City |
| 107 | 47368987700 | 97.117.78.82 | US | Utah | South Jordan |
| 108 | 47337871530 | 97.117.79.30 | US | Utah | South Jordan |